**In re:  Michael Curtis REYNOLDS, Petitioner.**

**No. 09–1571.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P. March 19, 2009.

Opinion filed:  April 21, 2009.

Michael  Curtis  Reynolds,  Allenwood USP, White Deer, PA, for Petitioner.

Before:  BARRY, AMBRO and SMITH, Circuit Judges.

## OPINION

PER CURIAM.

Michael Curtis Reynolds, a federal prisoner proceeding *pro se* and *in forma pauperis,* has filed a mandamus petition pursuant to 28 U.S.C. § 1651, seeking to compel a ruling of summary judgment in his favor.

---

Beginning in July 2006, Reynolds filed three civil rights complaints pursuant to 42 U.S.C. § 1983, against various correctional officers stemming from an incident in which he was allegedly assaulted and denied law library privileges. The three actions were eventually consolidated into one, and Reynolds proceeded to file several motions for contempt and summary action against the named defendants. According to Reynolds, he has filed no fewer than four contempt of court motions and twenty-five motions for summary judgment. Apparently unhappy with the fact that the District Court has neither sanctioned the defendants for contempt nor entered summary judgment against them, Reynolds has filed the instant petition seeking an immediate award of summary judgment in his favor.

The writ of mandamus is an extraordinary remedy. To justify the Court's use of this remedy, a petitioner must demonstrate that he has a clear and indisputable right to issuance of the writ. *Kerr v. United States District Court*, 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976); *DeMasi v. Weiss*, 669 F.2d 114, 117 (3d Cir.1982). As we have previously held, the management of its docket is committed to the sound discretion of the District Court. *In re Fine Paper Antitrust Litig.*, 685 F.2d 810, 817 (3d Cir.1982). When a matter is discretionary, it cannot typically be said that a litigant's right is "clear and indisputable." *Allied Chemical Corp. v. Daiflon, Inc.*, 449 U.S. 33, 36, 101 S.Ct. 188, 66 L.Ed.2d 193 (U.S.1980). In the instant case, we do not hesitate to conclude that Reynolds presents no extraordinary circumstances warranting the grant of mandamus relief.

A review of the docket for the underlying proceeding shows that the parties have been directed to conclude discovery by March 31, 2009, and that any additional dispositive motions shall be filed no later than April 30, 2009. We are confident that the District Court will issue its decision in a timely fashion, provided, of course, that Reynolds does not continue to deluge the court with his numerous filings. Additionally, Reynolds will have an opportunity for appellate review of the District Court's handling of the contempt and discovery orders, as well as the motions for summary judgment, after the District Court has entered a final order.

Accordingly, we will deny the petition for a writ of mandamus. Reynolds' motion to expedite is likewise denied.